**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MARYLAND**
**BALTIMORE DIVISION**

| | | |
|---|---|---|
| In re: PEERLESS SPECIALTY FLOORING, LLC | § § § § | Case No. 16-18041-RED |
| Debtor(s) | | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Charles R. Goldstein, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $820,180.89 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distributions to Claimants: $483,043.48 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $653,062.17 | |

3) Total gross receipts of $1,142,457.63 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $6,351.98 (see **Exhibit 2**), yielded net receipts of $1,136,105.65 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $157,755.03 | $2,074,319.30 | $445,543.48 | $445,543.48 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $826,632.93 | $796,523.23 | $653,062.17 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $38,404.70 | $148,054.81 | $61,896.77 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $758,984.23 | $10,917,991.77 | $10,714,026.70 | $37,500.00 |
| **TOTAL DISBURSEMENTS** | $955,143.96 | $13,966,998.81 | $12,017,990.18 | $1,136,105.65 |

4) This case was originally filed under chapter 7 on 06/14/2016.  The case was pending for 53 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:      10/27/2020                    By: /s/ Charles R. Goldstein
                                                    Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Refunds and Rebates | 1229-000 | $24,033.60 |
| Tools | 1129-000 | $46,302.50 |
| Account at First Community, xxxxxx | 1129-000 | $366.56 |
| 2007 Ford Van | 1129-000 | $2,000.00 |
| 2005 Ford Truck | 1129-000 | $2,000.00 |
| Avoidance Actions | 1241-000 | $75,400.00 |
| Econoline 2008 | 1129-000 | $2,000.00 |
| 2006 Ford Van | 1129-000 | $4,800.00 |
| 2 Forklifts | 1129-000 | $14,500.00 |
| Claim in personal bankruptcy of principal | 1229-000 | $93,287.00 |
| 2002 Ford Van | 1129-000 | $300.00 |
| Accounts Receivable | 1121-000 | $874,467.97 |
| Murdock Trailer | 1129-000 | $3,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,142,457.63** |

[1]*The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Clerk of the U.S. Bankruptcy Court - Antoine L. McElveen | Unclaimed Funds | 8500-001 | $50.11 |
| Jerome Hammerbacher Jr | Distribution of 2016 BC/BS Insurance Rebate; $388.99 | 8500-000 | $670.66 |
|  | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156]; $281.67 |  |  |
| Myron Dighans | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] | 8500-000 | $28.39 |
| Joel Eric Rocha | Distribution of 2016 BC/BS Insurance Rebate; $570.60 | 8500-000 | $1,172.62 |
|  | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156]; $602.02 |  |  |
| Brendan Connolly | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156]; $124.33 | 8500-000 | $284.11 |
|  | Distribution of 2016 BC/BS Insurance Rebate; $159.78 |  |  |
| Bonita R. Allen | Distribution of 2016 BC/BS Insurance Rebate; $85.62 | 8500-000 | $153.70 |
|  | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156]; $68.08 |  |  |
| Gary P. Stevens | Distribution of 2016 BC/BS Insurance Rebate | 8500-000 | $55.47 |
| Clerk of the U.S. Bankruptcy Court - Karen A. Scardina | Unclaimed Funds | 8500-001 | $12.59 |
| Christopher Farrell | Distribution of 2016 BC/BS Insurance Rebate; $66.36 | 8500-000 | $79.93 |
|  | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156]; $13.57 |  |  |
| Michael W. Kostiha | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156]; $42.96 | 8500-000 | $132.95 |
|  | Distribution of 2016 BC/BS Insurance Rebate; $89.99 |  |  |

| | | | |
|---|---|---|---|
| Ernest E. Fowler | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156]; $68.08<br><br>Distribution of 2016 BC/BS Insurance Rebate; $85.62 | 8500-000 | $153.70 |
| Paul Allan A. Jacobs | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156]; $122.23<br><br>Distribution of 2016 BC/BS Insurance Rebate; $157.37 | 8500-000 | $279.60 |
| Deanna A. Dighans | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156]; $707.25<br><br>Distribution of 2016 BC/BS Insurance Rebate; $697.25 | 8500-000 | $1,404.50 |
| Maricka Stephens | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] | 8500-000 | $16.39 |
| Clerk of the U.S. Bankruptcy Court - Martin Hammonds | Unclaimed Funds | 8500-001 | $31.24 |
| CLERK OF THE US BANKRUPTCY COURT | Unclaimed Funds | 8500-001 | $492.59 |
| Christopher Corbett | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] | 8500-000 | $122.23 |
| Jeffrey A. Benedetto | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156]; $352.21<br><br>Distribution of 2016 BC/BS Insurance Rebate; $318.80 | 8500-000 | $671.01 |
| James Ramsay | Distribution of 2016 BC/BS Insurance Rebate | 8500-000 | $133.15 |
| Clerk of the U.S. Bankruptcy Court - Christopher Caldwell | Unclaimed Funds | 8500-001 | $111.33 |
| Kevin M. O'Donnell | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] | 8500-000 | $111.33 |
| Clerk of the U.S. Bankruptcy Court - Angel Yeager | Unclaimed Funds | 8500-001 | $71.04 |
| Antonio E. Lashley | Distribution of 2016 BC/BS Insurance Rebate; $85.62<br><br>Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156]; $12.59 | 8500-000 | $98.21 |

| Clerk of the U.S. Bankruptcy Court - Chad J. Boyd | Unclaimed Funds | 8500-001 | $15.13 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$6,351.98** |

### EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | First Interstate Bank | 4110-000 | $154,925.90 | $2,073,675.78 | $444,899.96 | $444,899.96 |
| SECAMST | American State Bank | 4210-000 | $0.00 | $643.52 | $643.52 | $643.52 |
| N/F | American State | 4110-000 | $2,829.13 | NA | NA | NA |
| | **TOTAL SECURED** | | **$157,755.03** | **$2,074,319.30** | **$445,543.48** | **$445,543.48** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Charles R. Goldstein | 2100-000 | NA | $57,213.17 | $57,213.17 | $20,379.08 |
| Trustee, Expenses - CHARLES R. GOLDSTEIN, Trustee | 2200-000 | NA | $401.00 | $401.00 | $142.83 |
| Attorney for Trustee Fees - 3Cubed Advisory Serves, LLC | 3110-000 | NA | $103,000.00 | $99,027.00 | $99,027.00 |
| Attorney for Trustee Fees - WHITEFORD, TAYLOR & PRESTON, LLP | 3110-000 | NA | $75,191.00 | $72,290.68 | $72,290.68 |
| Accountant for Trustee, Fees - 3Cubed Advisory Serves, LLC | 3310-000 | NA | $162,286.50 | $162,286.50 | $57,805.73 |
| Accountant for Trustee, Expenses - 3Cubed Advisory Serves, LLC | 3320-000 | NA | $2,932.62 | $2,932.62 | $1,044.59 |
| Auctioneer Fees - BSC America | 3610-000 | NA | $8,575.59 | $8,575.59 | $8,575.59 |
| Auctioneer Expenses - BSC America | 3620-000 | NA | $7,655.45 | $7,655.45 | $7,655.45 |
| Bond Payments - BOND | 2300-000 | NA | $290.46 | $290.46 | $290.46 |
| Bond Payments - Insurance Partners Agency, Inc | 2300-000 | NA | $395.40 | $395.40 | $395.40 |
| Administrative Rent - Realty Associates Fund X, LP | 2410-000 | NA | $39,467.15 | $39,467.15 | $39,467.15 |
| Administrative Rent - The Realty Associates Fund X, LP | 2410-000 | NA | $8,308.87 | $8,308.87 | $8,308.87 |
| Insurance - CNA | 2420-750 | NA | $2,790.68 | $2,790.68 | $2,790.68 |
| Insurance - CNA Insurance | 2420-750 | NA | $6,520.34 | $6,520.34 | $6,520.34 |
| Banking and Technology Service Fee - Metropolitan Commercial Bank | 2600-000 | NA | $675.80 | $675.80 | $675.80 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $4,383.11 | $4,383.11 | $4,383.11 |
| Chapter 7 Operating Case Expenses - United States Treasury | 2690-000 | NA | $161.37 | $161.37 | $161.37 |
| Other State or Local Taxes (post-petition) - Colorado Department of Revenue | 2820-000 | NA | $130.00 | $130.00 | $130.00 |
| Other State or Local Taxes (post-petition) - Commonwealth of Massachusetts | 2820-000 | NA | $148.13 | $148.13 | $148.13 |
| Other State or Local Taxes (post-petition) - Ohio Treasurer of State | 2820-000 | NA | $3.00 | $3.00 | $3.00 |
| Other Chapter 7 Administrative Expenses - ADT Security Services | 2990-000 | NA | $172.92 | $172.92 | $172.92 |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Other Chapter 7 Administrative Expenses - BGE | 2990-000 | NA | $4,255.67 | $4,255.67 | $4,255.67 |
| Other Chapter 7 Administrative Expenses - Spartan Surfaces, Inc. | 2990-000 | NA | $200,000.00 | $200,000.00 | $200,000.00 |
| Other Chapter 7 Administrative Expenses - William H. Stepanick | 2990-000 | NA | $7,438.32 | $7,438.32 | $7,438.32 |
| Attorney for Trustee Fees (Other Firm) - WHITEFORD, TAYLOR & PRESTON, LLP | 3210-000 | NA | $123,542.50 | $111,000.00 | $111,000.00 |
| Attorney for Trustee Expenses (Other Firm) - WHITEFORD, TAYLOR & PRESTON, LLP | 3220-000 | NA | $10,693.88 | $0.00 | $0.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$826,632.93** | **$796,523.23** | **$653,062.17** |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | Gary P. Stevens | 5300-000 | $0.00 | $2,942.32 | $2,942.32 | $0.00 |
| 7 | Chris Farrell | 5300-000 | $0.00 | $2,472.00 | $2,472.00 | $0.00 |
| 9 | Prince William County | 5800-000 | $0.00 | $1,903.42 | $1,903.42 | $0.00 |
| 11P | The Ohio Department of Taxation | 5800-000 | $0.00 | $2,022.02 | $2,022.02 | $0.00 |
| 14P | Comptroller of the Treasury | 5800-000 | $0.00 | $32,589.00 | $32,589.00 | $0.00 |
| 16P | Roesel Heck Co. Inc. | 5100-000 | $0.00 | $38,404.70 | $0.00 | $0.00 |
| 16P-2 | Roesel Heck Co. Inc. | 5100-000 | $38,404.70 | $38,404.70 | $0.00 | $0.00 |
| 17P | Christopher Thomas Corbett | 5300-000 | $0.00 | $1,096.00 | $1,096.00 | $0.00 |
| 18 | Ernest fowler | 5300-000 | $0.00 | $2,380.62 | $2,380.62 | $0.00 |
| 20 | peerless specialty flooring | 5100-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
| 23 | James Ramsey | 5300-000 | $0.00 | $1,279.25 | $1,279.25 | $0.00 |
| 25 | Joseph DiGirolamo | 5300-000 | $0.00 | $2,120.00 | $2,120.00 | $0.00 |
| 26P | Brendan Connolly | 5300-000 | $0.00 | $1,187.50 | $1,187.50 | $0.00 |
| 28P | Internal Revenue Service | 5800-000 | $0.00 | $9,348.64 | $0.00 | $0.00 |
| 28P-2 | Internal Revenue Service | 5800-000 | $0.00 | $9,348.64 | $9,348.64 | $0.00 |
| 33 | Colorado Department of Revenue | 5800-000 | $0.00 | $556.00 | $556.00 | $0.00 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$38,404.70** | **$148,054.81** | **$61,896.77** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | J.J Haines & Co LLC | 7100-000 | $0.00 | $215,361.27 | $215,361.27 | $0.00 |
| 2 | HK Partners DC, LLC | 7100-000 | $0.00 | $5,446.90 | $5,446.90 | $0.00 |
| 3 | LAQUINTA HOLDINGS INC | 7100-000 | $32,316.64 | $11,212.47 | $11,212.47 | $0.00 |
| 4 | nora systems | 7100-000 | $0.00 | $28,784.39 | $0.00 | $0.00 |
| 4 -2 | nora systems | 7100-000 | $0.00 | $28,784.39 | $28,784.39 | $0.00 |
| 6 | Shaw Industries, Inc. | 7100-000 | $61,148.62 | $61,148.62 | $61,148.62 | $0.00 |
| 8 | J.A. Scheibel, Inc. | 7100-000 | $0.00 | $144,925.83 | $30,000.00 | $0.00 |
| 8 -2 | J.A. Scheibel, Inc. | 7100-000 | $0.00 | $144,925.83 | $144,925.83 | $0.00 |
| 11U | The Ohio Department of Taxation | 7100-000 | $0.00 | $700.00 | $700.00 | $0.00 |
| 12 | E470 Public Highway Authority | 7100-000 | $0.00 | $7.00 | $7.00 | $0.00 |
| 13 | BGE | 7100-000 | $0.00 | $1,085.86 | $1,085.86 | $0.00 |
| 14U | Comptroller of the Treasury | 7100-000 | $0.00 | $1,730.00 | $1,730.00 | $0.00 |
| 15 | Hartford Fire Insurance Company | 7100-000 | $0.00 | $9,723,722.00 | $9,723,722.00 | $0.00 |
| 16U | Roesel Heck Co. Inc. | 7100-000 | $0.00 | $66,028.63 | $0.00 | $0.00 |
| 16U-2 | Roesel Heck Co. Inc. | 7100-000 | $82,188.20 | $66,028.63 | $66,028.63 | $0.00 |
| 17U | Christopher Thomas Corbett | 7100-000 | $0.00 | $4.00 | $4.00 | $0.00 |
| 19 | Floor experts inc | 7100-000 | $0.00 | $1,443.30 | $1,443.30 | $0.00 |

| 21 | RL carpet installation company inc | 7100-000 | $0.00 | $12,560.00 | $12,560.00 | $0.00 |
|---|---|---|---|---|---|---|
| 22 | Frederick W. Ware | 7100-000 | $0.00 | $1,373.75 | $1,373.75 | $0.00 |
| 24 | Yvette Plater | 7100-000 | $0.00 | $604.00 | $604.00 | $0.00 |
| 26U | Brendan Connolly | 7100-000 | $0.00 | $6,600.00 | $6,600.00 | $0.00 |
| 27 | Michael Halebian & Co. Inc. | 7100-000 | $0.00 | $696.08 | $696.08 | $0.00 |
| 28U | Internal Revenue Service | 7100-000 | $0.00 | $1,726.22 | $0.00 | $0.00 |
| 28U-2 | Internal Revenue Service | 7100-000 | $0.00 | $1,726.22 | $1,726.22 | $0.00 |
| 29 | James Ramsey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 30 | James Ramsey | 7100-000 | $0.00 | $1,279.25 | $1,279.25 | $0.00 |
| 31 | Capitol Indemnity Corporation | 7100-000 | $0.00 | $325,000.00 | $325,000.00 | $0.00 |
| 32 | American State Bank & Trust | 7100-000 | $1,000.00 | $640.23 | $640.23 | $0.00 |
| 34 | HK Partners DC, LLC | 7100-000 | $0.00 | $5,446.90 | $5,446.90 | $0.00 |
| 35 | Tandus Centiva US, LLC | 7100-000 | $22,447.04 | $29,000.00 | $29,000.00 | $0.00 |
| STMT001 | JA Scheibel | 7100-000 | $0.00 | $30,000.00 | $30,000.00 | $30,000.00 |
| STMT002 | JJ Haines | 7100-000 | NA | $0.00 | $7,500.00 | $7,500.00 |
| N/F | Bentley Prince Street | 7100-000 | $77,260.37 | NA | NA | NA |
| N/F | Celya Floors, LLC | 7100-000 | $5,804.70 | NA | NA | NA |
| N/F | Cintas Corporation | 7100-000 | $2,350.41 | NA | NA | NA |
| N/F | Commercial Carpet Logistics | 7100-000 | $213.50 | NA | NA | NA |
| N/F | Derek Keith Hahn | 7100-000 | $3,494.55 | NA | NA | NA |

| N/F | Eugene Flooring Systems LLC | 7100-000 | $1,620.00 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | First interstate CC | 7100-000 | $17,047.02 | NA | NA | NA |
| N/F | Guernsey ofice products | 7100-000 | $578.10 | NA | NA | NA |
| N/F | Huddles and Jones | 7100-000 | $4,583.50 | NA | NA | NA |
| N/F | Inerface Americas | 7100-000 | $42,498.91 | NA | NA | NA |
| N/F | Jolash International | 7100-000 | $60,435.09 | NA | NA | NA |
| N/F | Julie Industries, Inc. | 7100-000 | $997.46 | NA | NA | NA |
| N/F | MR Flooring | 7100-000 | $840.00 | NA | NA | NA |
| N/F | Mats Inc. | 7100-000 | $7,887.85 | NA | NA | NA |
| N/F | Mohawk Factoring, LLC | 7100-000 | $3,188.87 | NA | NA | NA |
| N/F | Nora Systems Inc. | 7100-000 | $28,783.23 | NA | NA | NA |
| N/F | Philips Office Solutions | 7100-000 | $887.50 | NA | NA | NA |
| N/F | Pinea Specialty Floors | 7100-000 | $6,312.95 | NA | NA | NA |
| N/F | RL Carpet Installation Inc. | 7100-000 | $601.60 | NA | NA | NA |
| N/F | Ryder Truck Rental Inc d/b/a Ryder Transportation Services | 7100-000 | $197.75 | NA | NA | NA |
| N/F | Spartan Surfaces | 7100-000 | $242,670.41 | NA | NA | NA |
| N/F | Stafford Disributors Inc. | 7100-000 | $488.32 | NA | NA | NA |
| N/F | Stanley Stephans | 7100-000 | $1,360.10 | NA | NA | NA |
| N/F | Super 8 | 7100-000 | $2,847.70 | NA | NA | NA |
| N/F | THE REALTY ASSOCIATES FUND X, L.P. | 7100-000 | $31,907.63 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Tony Palmer | 7100-000 | $1,189.36 | NA | NA | NA |
| N/F | Vaughan Express inc | 7100-000 | $2,511.20 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $352.19 | NA | NA | NA |
| N/F | Virginia Abrasives | 7100-000 | $825.86 | NA | NA | NA |
| N/F | Worldwide express | 7100-000 | $3,161.45 | NA | NA | NA |
| N/F | Wright Express Financial Services | 7100-000 | $6,986.15 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$758,984.23** | **$10,917,991.77** | **$10,714,026.70** | **$37,500.00** |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page: 1

**Case No.:** 16-18041-RED

**Case Name:** PEERLESS SPECIALTY FLOORING, LLC

**For Period Ending:** 10/27/2020

**Trustee Name:** (400340) Charles R. Goldstein

**Date Filed (f) or Converted (c):** 06/14/2016 (f)

**§ 341(a) Meeting Date:** 07/20/2016

**Claims Bar Date:** 09/18/2016

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Account at FIC ACH, xxxxxx  <br> Subject to the blanket lien of FIB | 300.00 | 0.00 | | 0.00 | FA |
| 2 | Account at First Interstate, xxxxxx  <br> Subject to the blanket lien of FIB | 137,709.42 | 0.00 | | 0.00 | FA |
| 3 | Account at First Community, xxxxxx  <br> Subject to the blanket lien of FIB | 366.56 | 0.00 | | 366.56 | FA |
| 4 | Accounts Receivable  <br> Subject to the blanket lien of FIB; trustee working with lender to collect | 2,144,393.19 | 0.00 | | 874,467.97 | FA |
| 5 | Inventory - Raw Material  <br> Subject to the blanket lien of FIB; Remnant inventory sold at auction with tools. See Asset #18 | 560,165.18 | 0.00 | | 0.00 | FA |
| 6 | Inventory - Colorado  <br> Subject to the blanket lien of FIB; not administered | 15,362.49 | 0.00 | | 0.00 | FA |
| 7 | Office furniture and supplies  <br> Subject to the blanket lien of FIB; Sold at Auction, see asset # | 1,300.00 | 0.00 | | 0.00 | FA |
| 8 | Ext Van  <br> No title supplied; unclear if owned at time of filing; to be abandoned at closing | 5,200.00 | 0.00 | | 0.00 | FA |
| 9 | 2010 Ford Van  <br> Abandoned - Docket #61 | 12,850.00 | 0.00 | OA | 0.00 | FA |
| 10 | 2005 Ford Truck  <br> VIN x71750; Sold to J. Benedetto | 10,895.95 | 1,356.48 | | 2,000.00 | FA |
| 11 | 2006 Ford Cargo Van  <br> VIN x9774; MT title; minimal value; to be sold to former employee; former employee decided not to buy - too much repair work; no value to estate. | 10,338.00 | 1,200.00 | | 0.00 | FA |
| 12 | Econoline 2008  <br> Vin x19538; Sold to J. Benedetto; scheduled value based on initial purchase price. | 18,688.80 | 2,000.00 | | 2,000.00 | FA |
| 13 | 2002 Ford Van  <br> VIN x6960; Sold to B Connally | 8,389.11 | 300.00 | | 300.00 | FA |
| 14 | 2007 Ford Van  <br> VIN x25114; Sold to J. Benedetto | 32,100.38 | 2,000.00 | | 2,000.00 | FA |
| 15 | Murdock Trailer  <br> sold at auction | 6,100.00 | 3,000.00 | | 3,000.00 | FA |
| 16 | c6500 Box Truck  <br> Title supplied for 2000 Chevy - vehicle inoperable; exploring options to sell or abandon. | 26,955.80 | 0.00 | OA | 0.00 | FA |
| 17 | 2006 Ford Van  <br> Based on titles supplied, this should be a 2005 Van; sold at auction | 6,500.00 | 4,800.00 | | 4,800.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

**Case No.:**  16-18041-RED

**Case Name:**    PEERLESS SPECIALTY FLOORING, LLC

**Trustee Name:**    (400340) Charles R. Goldstein

**Date Filed (f) or Converted (c):**    06/14/2016 (f)

**§ 341(a) Meeting Date:**    07/20/2016

**For Period Ending:**    10/27/2020

**Claims Bar Date:**    09/18/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 18 | Tools<br>Subject to the blanket lien of FIB; Sale at auction with remnant inventory, forklifts, office furniture. | 70,322.01 | 0.00 | | 46,302.50 | FA |
| 19 | 2 Forklifts<br>Subject to the blanket lien of FIB | 12,500.00 | 0.00 | | 14,500.00 | FA |
| 20 | Domain name<br>Subject to the blanket lien of FIB | 0.00 | 0.00 | | 0.00 | FA |
| 21 | Breach of Contract - Stuebner<br>Abandoned - Docket #27 | 50,000.00 | 0.00 | OA | 0.00 | FA |
| 22 | Refunds and Rebates (u) | 0.00 | 6,000.00 | | 24,033.60 | FA |
| 23 | Avoidance Actions (u) | 0.00 | 75,000.00 | | 75,400.00 | FA |
| 24* | Claim in personal bankruptcy of principal (u)<br>4/10/18: Proposed distribution filed, but new creditor has made a claim which may require amended distribution (See Footnote) | 125,000.00 | 125,000.00 | | 93,287.00 | FA |
| **24** | **Assets Totals (Excluding unknown values)** | **$3,255,436.89** | **$220,656.48** | | **$1,142,457.63** | **$0.00** |

RE PROP# 24      Estimated recovery on $733K claim allowed in personal chapter 11 of former principal over 10-year life of the approved Chapter 11 Plan - case no. 16-61076 (Montana); Trustee is requesting permission to assign this note to counsel, WTP, in partial payment of fees owed.  The Trustee values this note on present value basis at approximately $57,000.  WTP has agreed to accept the note at a value of $70,000.

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page:  3

**Case No.:**   16-18041-RED

**Case Name:**   PEERLESS SPECIALTY FLOORING, LLC

**For Period Ending:**   10/27/2020

**Trustee Name:**   (400340) Charles R. Goldstein

**Date Filed (f) or Converted (c):**   06/14/2016 (f)

**§ 341(a) Meeting Date:**   07/20/2016

**Claims Bar Date:**   09/18/2016

**Major Activities Affecting Case Closing:**

Trustee working with contractors to have property for which title has passed removed from warehouse; auction of remaining property set to 9/9/2016.

3/15/2017: Trustee working with the bank to collect A/R; Funds subject to bank's lien are held in escrow pending a dispute with third party. Trustee and counsel continue to pursue preference transactions. Anticipate 2-4 preference suits to be filed prior to 6/14/2017.

9/30/17: FIB Funds disbursed

12/31/17: Counsel continues to attempt resolution for remaining preferences. Jolash settlement approved.

3/31/18: Jolash defaulted on settlement agreement; Trustee and counsel are exploring option to sell default judgments for Jolash and 2 other preference matters, potential POC recoveries for 4th preference and potential income stream from Dighans POC. Trustee has received additional insurance rebate funds which belong to former employees. Motion to disburse those funds will be filed with a motion to destroy books and records. Trustee and counsel are working to resolve largest unsecured creditor claims.

12/31/18:  Trustee marketed remnant assets and payment stream from Dighans bankruptcy but did not receive a reasonable bid for these assets.  Trustee will continue to collect the payment stream and investigate other possibilities to liquidate this asset.

5/14/19: Second payment from Dighans bankruptcy received.

4/30/2020: Motion to assign Dighans note, Motion to destroy books and records, Motion to sell remnant assets and applications for compensation are pending.

**Initial Projected Date Of Final Report (TFR):**  06/30/2018

**Current Projected Date Of Final Report (TFR):**   07/09/2020 (Actual)

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 1

| | | |
|---|---|---|
| **Case No.:** | 16-18041-RED | |
| **Case Name:** | PEERLESS SPECIALTY FLOORING, LLC | |
| **Taxpayer ID #:** | **-***0898 | |
| **For Period Ending:** | 10/27/2020 | |

| | |
|---|---|
| **Trustee Name:** | Charles R. Goldstein (400340) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2666 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---:|---:|---:|
| 06/20/16 | {4} | Sun Construction | A/R - Sandoz Line 6 Packaging | 1121-000 | 19,350.00 | | 19,350.00 |
| 06/20/16 | {4} | Sun Construction | A/R - Sandoz Room 507 | 1121-000 | 3,507.40 | | 22,857.40 |
| 06/24/16 | {4} | Craftcorps, Inc. | A/R | 1121-000 | 484.22 | | 23,341.62 |
| 06/27/16 | {4} | BB&T | A/R - Westminster Canturbury | 1121-000 | 32,180.00 | | 55,521.62 |
| 06/27/16 | {4} | Entelen Design - Build, LLC | A/R Actavis | 1121-000 | 4,125.85 | | 59,647.47 |
| 06/27/16 | {4} | BB&T | A/R - Loudoun County ES#27 | 1121-000 | 5,675.00 | | 65,322.47 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 13.92 | 65,308.55 |
| 07/08/16 | {4} | Sun Construction | A/R - Sandoz Room 171 | 1121-000 | 26,072.00 | | 91,380.55 |
| 07/08/16 | {22} | Government of the District of Columbia | Unincorp franchise tax refund - period end December 2013 | 1229-000 | 257.96 | | 91,638.51 |
| 07/12/16 | {4} | The Richmond Group, Inc. | A/R - Biogen Rooms 218 ADE | 1121-000 | 16,000.00 | | 107,638.51 |
| 07/12/16 | {4} | The Richmond Group, Inc. | A/R - Biogen Rooms 216, 216E | 1121-000 | 20,868.65 | | 128,507.16 |
| 07/14/16 | {4} | Sun Construction | Stop Payment | 1121-000 | -26,072.00 | | 102,435.16 |
| 07/21/16 | {4} | Henley Construction Co. Inc. | A/R - Thoreau MS | 1121-000 | 4,469.00 | | 106,904.16 |
| 07/22/16 | {4} | J A Scheibel Inc. | A/R - Baldwin | 1121-000 | 1,919.83 | | 108,823.99 |
| 07/25/16 | | To Account #******2667 | Transfer to DDA | 9999-000 | | 6,520.34 | 102,303.65 |
| 07/26/16 | {4} | ECI Construction | A/R - West York | 1121-000 | 5,830.60 | | 108,134.25 |
| 07/26/16 | {4} | J A Scheibel Inc. | A/R - Baldwin | 1121-000 | 113,040.00 | | 221,174.25 |
| 07/26/16 | {4} | Lobar, Inc. | A/R - Hopewell/Iron Forge/Halifax | 1121-000 | 41,179.52 | | 262,353.77 |
| 07/28/16 | | To Account #******2667 | Transfer | 9999-000 | | 39,467.15 | 222,886.62 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 141.86 | 222,744.76 |
| 08/02/16 | | To Account #******2667 | Transfer to DDA | 9999-000 | | 2,075.92 | 220,668.84 |
| 08/05/16 | {22} | Verizon Wireless | Refund | 1229-000 | 92.08 | | 220,760.92 |
| 08/10/16 | {4} | EGC Constrution Corporation | A/R - P&G | 1121-000 | 21,469.00 | | 242,229.92 |
| 08/16/16 | | To Account #******2667 | Transfer to DDA | 9999-000 | | 3,982.92 | 238,247.00 |
| 08/24/16 | {4} | The Christman Company | A/R - 12 School - Christman (Cashiers Check from Chase) | 1121-000 | 3,245.00 | | 241,492.00 |
| 08/25/16 | {4} | The Richmond Group, Inc. | A/R - Biogen RMS 218 ADE | 1121-000 | 16,536.00 | | 258,028.00 |
| 08/31/16 | | Whiteford Taylor, Preston - Attorney Escrow Account | Wire Transfer from Attorney Escrow | | 303,930.00 | | 561,958.00 |
| | {4} | | Art Place            $300,000.00 | 1121-000 | | | |
| | {4} | | Bayview Hopkins            $1,995.00 | 1121-000 | | | |
| | {4} | | Tyler Academic Building            $1,935.00 | 1121-000 | | | |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 380.69 | 561,577.31 |
| 09/02/16 | | To Account #******2667 | Transfer to DDA | 9999-000 | | 1,096.97 | 560,480.34 |
| 09/09/16 | | To Account #******2667 | Tansfer to DDA | 9999-000 | | 200,000.00 | 360,480.34 |
| 09/20/16 | | BSC America | Sale of Inventory, equipment, office furniture, forklifts, 2005 Truck and Trailer | | 52,371.46 | | 412,851.80 |

**Page Subtotals:**     **$666,531.57**     **$253,679.77**

## Form 2

Exhibit 9

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 16-18041-RED |
| Case Name: | PEERLESS SPECIALTY FLOORING, LLC |
| Taxpayer ID #: | **-***0898 |
| For Period Ending: | 10/27/2020 |

| | |
|---|---|
| Trustee Name: | Charles R. Goldstein (400340) |
| Bank Name: | Mechanics Bank |
| Account #: | ******2666 Checking Account |
| Blanket Bond (per case limit): | $3,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {17} | BSC America | $4,800.00 | 1129-000 | | | |
| | | BSC America | Commission on vehicle -$600.00 | 3610-000 | | | |
| | | BSC America | Vehicle transport cost -$100.00 | 3620-000 | | | |
| | {19} | | $14,500.00 | 1129-000 | | | |
| | | BSC America | Commission on Forklifts -$1,812.50 | 3610-000 | | | |
| | {15} | | $3,000.00 | 1129-000 | | | |
| | | BSC America | Commission on sale of Trailer -$375.00 | 3610-000 | | | |
| | {18} | | $46,302.50 | 1129-000 | | | |
| | | BSC America | Commision on sale of tools, inventory -$5,788.09 | 3610-000 | | | |
| | | BSC America | Costs of auction sale for Tools, inventory -$7,555.45 | 3620-000 | | | |
| 09/21/16 | | To Account #******2667 | Transfer to DDA | 9999-000 | | 8,308.87 | 404,542.93 |
| 09/22/16 | {4} | Cypress Painting System's, Inc. | A/R - NW Hospital | 1121-000 | 2,000.00 | | 406,542.93 |
| 09/22/16 | | To Account #******2667 | Transfer to DDA | 9999-000 | | 1,082.78 | 405,460.15 |
| 09/28/16 | 101 | Void check - not printed | Void check - not printed Voided on 09/28/2016 | 2990-004 | | 2,790.68 | 402,669.47 |
| 09/28/16 | 101 | Void check - not printed | Void check - not printed Voided: check issued on 09/28/2016 | 2990-004 | | -2,790.68 | 405,460.15 |
| 09/28/16 | | To Account #******2667 | Transfer to pay auto insurance premium | 9999-000 | | 2,790.68 | 402,669.47 |
| 09/29/16 | | To Account #******2667 | Transfer to DDA | 9999-000 | | 3,628.32 | 399,041.15 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 682.87 | 398,358.28 |
| 10/10/16 | {22} | CareFirst BlueChoice, Inc. | Non-Estate funds - pass-thru rebate for employees | 1280-002 | 2,964.77 | | 401,323.05 |
| 10/28/16 | {22} | Government of the District of Columbia | Unincorp franchise tax refund - period end December 2015 | 1229-000 | 1,171.64 | | 402,494.69 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 556.57 | 401,938.12 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 614.92 | 401,323.20 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 575.66 | 400,747.54 |
| 01/10/17 | {22} | State of Montana | Fund policy year 2014 dividend; policy # 032980575 | 1229-000 | 1,146.21 | | 401,893.75 |
| 01/24/17 | | To Account #******2668 | Transfer funds subject to FIB Lien and currently in dispute | 9999-000 | | 394,894.66 | 6,999.09 |
| 01/24/17 | | To Account #******2669 | Transfer of non-estate fund to escrow | 9999-000 | | 2,964.77 | 4,034.32 |
| 03/06/17 | {4} | Dean Snyder Construction | A/R | 1121-000 | 77,676.00 | | 81,710.32 |

|  | Page Subtotals: | $84,958.62 | $416,100.10 |
|---|---|---|---|

| | | |
|---|---|---|
| { } Asset Reference(s) | UST Form 101-7-TDR ( 10 /1/2010) | ! - transaction has not been cleared |

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 3

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 16-18041-RED | | **Trustee Name:** | Charles R. Goldstein (400340) | | |
| **Case Name:** | PEERLESS SPECIALTY FLOORING, LLC | | **Bank Name:** | Mechanics Bank | | |
| **Taxpayer ID #:** | **-***0898 | | **Account #:** | ******2666 Checking Account | | |
| **For Period Ending:** | 10/27/2020 | | **Blanket Bond (per case limit):** | $3,000,000.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/13/17 | | To Account #******2668 | Transfer to FIB Account | 9999-000 | | 77,676.00 | 4,034.32 |
| 03/13/17 | | To Account #******2668 | Transfer to the FIB account | 9999-000 | | 281.13 | 3,753.19 |
| 03/16/17 | | To Account #******2667 | Transfer | 9999-000 | | 643.52 | 3,109.67 |
| 03/17/17 | 102 | Insurance Partners Agency, Inc | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/17/2017 FOR CASE #16-18041, Inv. 391096; Blanket bond renewal for period 3/1/2017 to 3/1/2018 | 2300-000 | | 282.32 | 2,827.35 |
| 03/30/17 | {23} | Shaw Industries Group, Inc. | Avoidance Action Settlement | 1241-000 | 27,500.00 | | 30,327.35 |
| 03/30/17 | {4} | Howell Construction | A/R demand | 1121-000 | 68,698.00 | | 99,025.35 |
| 03/30/17 | {4} | ADI Construction | A/R demand | 1121-000 | 5,267.00 | | 104,292.35 |
| 03/30/17 | {23} | Wex, Inc | Avoidance Action Settlement | 1241-000 | 1,500.00 | | 105,792.35 |
| 04/04/17 | | To Account #******2668 | Transfer to FIB Escrow Acct (Howell Construction deposit - A/R) | 9999-000 | | 68,698.00 | 37,094.35 |
| 04/04/17 | | To Account #******2668 | Transfer to FIB Escrow Acct (ADI Construction deposit - A/R) | 9999-000 | | 5,267.00 | 31,827.35 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.62 | 31,769.73 |
| 05/03/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -14.44 | 31,784.17 |
| 05/03/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | 10.00 | 31,774.17 |
| 05/15/17 | {13} | Brendan Connelly | Sale of vehicle | 1129-000 | 300.00 | | 32,074.17 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 60.04 | 32,014.13 |
| 06/05/17 | {23} | Iowa Hotels Inc. | Preference settlement payment | 1241-000 | 1,400.00 | | 33,414.13 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.21 | 33,357.92 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.56 | 33,303.36 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 62.01 | 33,241.35 |
| 09/14/17 | {4} | eci Construction | Lewisburg | 1121-000 | 204.30 | | 33,445.65 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.47 | 33,391.18 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 60.18 | 33,331.00 |
| 11/15/17 | {23} | Citibank, N.A. | Settlement | 1241-000 | 3,000.00 | | 36,331.00 |
| 11/15/17 | {22} | CareFirst BlueChoice | (NOT PRINTED) Rebate | 1280-000 | 3,387.21 | | 39,718.21 |
| 11/15/17 | {22} | CareFirst BlueChoice | Reversed Deposit 100025 1 Rebate | 1280-000 | -3,387.21 | | 36,331.00 |
| 11/21/17 | {22} | State of Montana | voucher ID 00107900; Agency 6203Z | 1229-000 | 1,827.94 | | 38,158.94 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 59.05 | 38,099.89 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 61.09 | 38,038.80 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 69.42 | 37,969.38 |

**Page Subtotals:**    **$109,697.24**    **$153,438.18**

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 4

| | | |
|---|---|---|
| **Case No.:** | 16-18041-RED | |
| **Case Name:** | PEERLESS SPECIALTY FLOORING, LLC | |
| **Taxpayer ID #:** | **-***0898 | |
| **For Period Ending:** | 10/27/2020 | |

| | |
|---|---|
| **Trustee Name:** | Charles R. Goldstein (400340) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2666 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 58.80 | 37,910.58 |
| 03/30/18 | {22} | Pennsylvania Department of Revenue | Refund | 1229-000 | 521.00 | | 38,431.58 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 62.92 | 38,368.66 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 61.37 | 38,307.29 |
| 05/25/18 | | Whiteford Taylor & Preston | Deposit from escrow | | 49,803.00 | | 88,110.29 |
| | {4} | Greenway Enterprises/Maury Hall | Subject to FIB lien and incuded in calculated amount paid on lien $36,030.00 | 1121-000 | | | |
| | {23} | Tandus/Centiva | Order approving at Docket No. 148 $29,000.00 | 1241-000 | | | |
| | {23} | Interface | Funds subject to dispute with Jolash et al; Order approving global settlement at Docket No. 144 $13,000.00 | 1241-000 | | | |
| | {24} | Estate of Dinghans | First payment from confirmed chapter 11 plan $9,273.00 | 1229-000 | | | |
| | | JJ Haines | Payment pursuant to global order Docket No. 144 -$7,500.00 | 7100-000 | | | |
| | | JA Scheibel | Payment pursuant to global order Docket No. 144 -$30,000.00 | 7100-000 | | | |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 74.44 | 88,035.85 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 130.36 | 87,905.49 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 143.65 | 87,761.84 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 138.94 | 87,622.90 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 71.60 | 87,551.30 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 84.33 | 87,466.97 |
| 04/29/19 | 103 | Insurance Partners Agency, Inc. | Chapter 7 Bond 3/1/19 to 2/28/2020 | 2300-000 | | 81.55 | 87,385.42 |
| 04/30/19 | {24} | Murray Dighans | Deposit- 2nd annual payment from Chapter 11 filing of principal | 1229-000 | 14,014.00 | | 101,399.42 |
| 07/10/19 | | | Transition Debit to Metropolitan Commercial Bank acct | 9999-000 | | 101,399.42 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 925,525.43 | 925,525.43 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 920,778.45 | |
| Subtotal | 925,525.43 | 4,746.98 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $925,525.43 | $4,746.98 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 5

| Case No.: | 16-18041-RED | Trustee Name: | Charles R. Goldstein (400340) |
| Case Name: | PEERLESS SPECIALTY FLOORING, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0898 | Account #: | ******2667 Checking Account |
| For Period Ending: | 10/27/2020 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/25/16 | | From Account #******2666 | Transfer to DDA | 9999-000 | 6,520.34 | | 6,520.34 |
| 07/25/16 | 101 | CNA Insurance | Acct: ******0828; Inv: ******2883 dayed 7/8/16 | 2420-750 | | 6,520.34 | 0.00 |
| 07/26/16 | {4} | Scheibel Construction | Payment for Baldwin School | 1121-000 | 113,040.00 | | 113,040.00 |
| 07/26/16 | {4} | Scheibel Construction | Reversed Deposit 100001 1 Payment for Baldwin School | 1121-000 | -113,040.00 | | 0.00 |
| 07/28/16 | | From Account #******2666 | Transfer | 9999-000 | 39,467.15 | | 39,467.15 |
| 07/28/16 | 102 | Realty Associates Fund X, LP | Post-petition rent June to August 2016. Per Court Order entered 7/25/16 [Docket #70] | 2410-000 | | 39,467.15 | 0.00 |
| 08/02/16 | | From Account #******2666 | Transfer to DDA | 9999-000 | 2,075.92 | | 2,075.92 |
| 08/02/16 | 103 | BGE | Account #******1667, billing period 6/14/16-7/14/16 | 2990-000 | | 604.73 | 1,471.19 |
| 08/02/16 | 104 | BGE | Account #******6946, billing period 6/14/16-7/14/16 | 2990-000 | | 1,471.19 | 0.00 |
| 08/16/16 | | From Account #******2666 | Transfer to DDA | 9999-000 | 3,982.92 | | 3,982.92 |
| 08/16/16 | 105 | ADT Security Services | Account #400136042, billing period 7/14/16 - 10/13/16 | 2990-000 | | 172.92 | 3,810.00 |
| 08/16/16 | 106 | William H. Stepanick | Compensation for services 6/14/16-7/15/16 per Court Order entered 7/25/16 (Docket #70) | 2990-000 | | 3,810.00 | 0.00 |
| 09/02/16 | | From Account #******2666 | Transfer to DDA | 9999-000 | 1,096.97 | | 1,096.97 |
| 09/02/16 | 107 | BGE | Account #******1667, billing period 7/14/16-8/15/16 | 2990-000 | | 1,096.97 | 0.00 |
| 09/09/16 | | From Account #******2666 | Tansfer to DDA | 9999-000 | 200,000.00 | | 200,000.00 |
| 09/09/16 | 108 | Spartan Surfaces, Inc. | Settlement payment per Court Order entered 8/15/16 (docket #92); resolution of reclamation claim | 2990-000 | | 200,000.00 | 0.00 |
| 09/21/16 | | From Account #******2666 | Transfer to DDA | 9999-000 | 8,308.87 | | 8,308.87 |
| 09/21/16 | 109 | The Realty Associates Fund X, LP | Post-petition rent for September 2016 (prorated). Per Court Order entered 7/25/16 [Docket #70] | 2410-000 | | 8,308.87 | 0.00 |
| 09/22/16 | | From Account #******2666 | Transfer to DDA | 9999-000 | 1,082.78 | | 1,082.78 |
| 09/22/16 | 110 | BGE | Account #******1667, billing period 8/15/16-9/15/16 | 2990-000 | | 1,082.78 | 0.00 |
| 09/28/16 | | From Account #******2666 | Transfer to pay auto insurance premium | 9999-000 | 2,790.68 | | 2,790.68 |
| 09/28/16 | 111 | CNA | Auto insurance premium | 2420-750 | | 2,790.68 | 0.00 |
| 09/29/16 | | From Account #******2666 | Transfer to DDA | 9999-000 | 3,628.32 | | 3,628.32 |
| 09/29/16 | 112 | William H. Stepanick | Compensation for services re: Stuebner arbitration; paid from carve-out | 2990-000 | | 3,628.32 | 0.00 |
| 01/31/17 | | From Account #******2668 | Transfer to DDA | 9999-000 | 281.13 | | 281.13 |
| 01/31/17 | 113 | Colorado Department of Revenue | Peerless Specialty Flooring, LLC, Acct. No. 02653459, 2nd qtr 2016 withholding (DR-1093-Colorado Annual Transmittal of State W-2 Forms) Voided on 01/31/2017 | 2820-004 | | 686.00 | -404.87 |

Page Subtotals:    $269,235.08    $269,639.95

# Form 2

**Cash Receipts And Disbursements Record**

Exhibit 9

Page: 6

| | |
|---|---|
| **Case No.:** | 16-18041-RED |
| **Case Name:** | PEERLESS SPECIALTY FLOORING, LLC |
| **Taxpayer ID #:** | **-***0898 |
| **For Period Ending:** | 10/27/2020 |

| | |
|---|---|
| **Trustee Name:** | Charles R. Goldstein (400340) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2667 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/31/17 | 113 | Colorado Department of Revenue | Peerless Specialty Flooring, LLC, Acct. No. 02653459, 2nd qtr 2016 withholding (DR-1093-Colorado Annual Transmittal of State W-2 Forms) Voided: check issued on 01/31/2017 | 2820-004 | | -686.00 | 281.13 |
| 01/31/17 | 114 | Colorado Department of Revenue | Peerless Specialty Flooring, LLC, Acct. No. 02653459, 2Q16 withholding (P/R paid 6/17/16) (DR-1093-Colorado Annual Transmittal of State W-2 Forms) | 2820-000 | | 130.00 | 151.13 |
| 01/31/17 | 115 | Commonwealth of Massachusetts | EIN No. 34-2010898, 2Q16WH paid 6/17/16 (M-941 - Employer's Return of Income Taxes Withheld) | 2820-000 | | 148.13 | 3.00 |
| 01/31/17 | 116 | Ohio Treasurer of State | EIN No. 34-2010898, 2Q16WH paid 6/17/16 (IT 941 Ohio Employer's Annual Reconciliation of Income Tax Withhold) | 2820-000 | | 3.00 | 0.00 |
| 03/16/17 | | From Account #******2666 | Transfer | 9999-000 | 643.52 | | 643.52 |
| 03/16/17 | 117 | American State Bank | Payment of secured lien on vehicle | 4210-000 | | 643.52 | 0.00 |
| 04/24/17 | | Specialty Surface Solutions | Sale of vehicles | | 6,000.00 | | 6,000.00 |
| | {10} | | sale of vehicle $2,000.00 | 1129-000 | | | |
| | {12} | | sale of vehicle $2,000.00 | 1129-000 | | | |
| | {14} | | sale of vehicle $2,000.00 | 1129-000 | | | |
| 06/12/17 | 118 | United States Treasury | EIN 34-2010898; Tax period 12/31/16, Form 940 (Employer's Annual Federal Unemployment Tax Return) | 2690-000 | | 161.37 | 5,838.63 |
| 04/26/18 | | To Account #******2670 | Bond payment taken from wrong account | 9999-000 | | 113.08 | 5,725.55 |
| 01/11/19 | | To Account #******2667 | Montana State Fund 2016 Dividend | 9999-000 | 2,164.79 | | 7,890.34 |
| 07/10/19 | | | Transition Debit to Metropolitan Commercial Bank acct | 9999-000 | | 7,890.34 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 278,043.39 | 278,043.39 | $0.00 |
| Less: Bank Transfers/CDs | 272,043.39 | 8,003.42 | |
| **Subtotal** | 6,000.00 | 270,039.97 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$6,000.00** | **$270,039.97** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 7

| | | | | |
|---|---|---|---|
| **Case No.:** | 16-18041-RED | **Trustee Name:** | Charles R. Goldstein (400340) |
| **Case Name:** | PEERLESS SPECIALTY FLOORING, LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***0898 | **Account #:** | ******2668 FIB Escrow Account |
| **For Period Ending:** | 10/27/2020 | **Blanket Bond (per case limit):** | $3,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/24/17 | | From Account #******2666 | Transfer funds subject to FIB Lien and currently in dispute | 9999-000 | 394,894.66 | | 394,894.66 |
| 01/31/17 | | To Account #******2667 | Transfer to DDA | 9999-000 | | 281.13 | 394,613.53 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 615.83 | 393,997.70 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 538.59 | 393,459.11 |
| 03/13/17 | | From Account #******2666 | Transfer to FIB Account | 9999-000 | 77,676.00 | | 471,135.11 |
| 03/13/17 | | From Account #******2666 | Transfer to the FIB account | 9999-000 | 281.13 | | 471,416.24 |
| 04/04/17 | | From Account #******2666 | Transfer to FIB Escrow Acct (Howell Construction deposit - A/R) | 9999-000 | 68,698.00 | | 540,114.24 |
| 04/04/17 | | From Account #******2666 | Transfer to FIB Escrow Acct (ADI Construction deposit - A/R) | 9999-000 | 5,267.00 | | 545,381.24 |
| 04/10/17 | {3} | First Community Bank | Cashier's check - Account transfer from Acct #3401168 | 1129-000 | 366.56 | | 545,747.80 |
| 04/24/17 | {4} | Manhattan Construction Co | A/R demand - Ryan | 1121-000 | 10,686.65 | | 556,434.45 |
| 05/04/17 | {4} | Entelen Design - Build, LLC | A/R - Actavis B575/Mixing Rooms 1 and 2 | 1121-000 | 37,883.00 | | 594,317.45 |
| 05/23/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,154.42 | 595,471.87 |
| 06/05/17 | {4} | The Richmond Group, Inc. | A/R - Biogen | 1121-000 | 3,033.95 | | 598,505.82 |
| 08/15/17 | {4} | The Whiting-Turner Contracting Company | A/R - Bayview and Northwest | 1121-000 | 19,179.00 | | 617,684.82 |
| 09/15/17 | 101 | First Interstate Bank | Payment of secured claim | 4110-000 | | 444,899.96 | 172,784.86 |
| 07/10/19 | | | Transition Debit to Metropolitan Commercial Bank acct | 9999-000 | | 172,784.86 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **COLUMN TOTALS** | | 617,965.95 | 617,965.95 | $0.00 |
| Less: Bank Transfers/CDs | | 546,816.79 | 173,065.99 | |
| **Subtotal** | | **71,149.16** | **444,899.96** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$71,149.16** | **$444,899.96** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 16-18041-RED | | Trustee Name: | | Charles R. Goldstein (400340) | |
| Case Name: | PEERLESS SPECIALTY FLOORING, LLC | | Bank Name: | | Mechanics Bank | |
| Taxpayer ID #: | **-***0898 | | Account #: | | ******2669 Health Insurance Escrow | |
| For Period Ending: | 10/27/2020 | | Blanket Bond (per case limit): | | $3,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/24/17 | | From Account #******2666 | Transfer of non-estate fund to escrow | 9999-000 | 2,964.77 | | 2,964.77 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.05 | 2,913.72 |
| 05/03/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -51.05 | 2,964.77 |
| 11/03/17 | 101 | Bonita R. Allen | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] | 8500-000 | | 68.08 | 2,896.69 |
| 11/03/17 | 102 | Jeffrey A. Benedetto | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] | 8500-000 | | 352.21 | 2,544.48 |
| 11/03/17 | 103 | Chad J. Boyd | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] Stopped on 06/11/2018 | 8500-005 | | 15.13 | 2,529.35 |
| 11/03/17 | 104 | Christopher Caldwell | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] Voided on 05/02/2018 | 8500-004 | | 111.33 | 2,418.02 |
| 11/03/17 | 105 | Brendan Connolly | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] | 8500-000 | | 124.33 | 2,293.69 |
| 11/03/17 | 106 | Christopher Corbett | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] | 8500-000 | | 122.23 | 2,171.46 |
| 11/03/17 | 107 | Myron Dighans | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] | 8500-000 | | 28.39 | 2,143.07 |
| 11/03/17 | 108 | Christopher Farrell | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] | 8500-000 | | 13.57 | 2,129.50 |
| 11/03/17 | 109 | Ernest E. Fowler | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] | 8500-000 | | 68.08 | 2,061.42 |
| 11/03/17 | 110 | Jerome Hammerbacher Jr | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] | 8500-000 | | 281.67 | 1,779.75 |
| 11/03/17 | 111 | Martin Hammonds | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] Stopped on 06/11/2018 | 8500-005 | | 31.24 | 1,748.51 |

Page Subtotals:     $2,964.77     $1,216.26

# Form 2

**Exhibit 9**

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 16-18041-RED | |
| **Case Name:** | PEERLESS SPECIALTY FLOORING, LLC | |
| **Taxpayer ID #:** | **-***0898 | |
| **For Period Ending:** | 10/27/2020 | |

| | |
|---|---|
| **Trustee Name:** | Charles R. Goldstein (400340) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2669 Health Insurance Escrow |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/03/17 | 112 | Paul Allan A. Jacobs | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] | 8500-000 | | 122.23 | 1,626.28 |
| 11/03/17 | 113 | Michael W. Kostiha | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] | 8500-000 | | 42.96 | 1,583.32 |
| 11/03/17 | 114 | Antonio E. Lashley | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] | 8500-000 | | 12.59 | 1,570.73 |
| 11/03/17 | 115 | Antoine L. McElveen | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] Voided on 12/13/2017 | 8500-004 | | 50.11 | 1,520.62 |
| 11/03/17 | 116 | Kevin M. O'Donnell | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] | 8500-000 | | 111.33 | 1,409.29 |
| 11/03/17 | 117 | Joel Eric Rocha | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] | 8500-000 | | 602.02 | 807.27 |
| 11/03/17 | 118 | Karen A. Scardina | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] Stopped on 06/11/2018 | 8500-005 | | 12.59 | 794.68 |
| 11/03/17 | 119 | Maricka Stephens | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] | 8500-000 | | 16.39 | 778.29 |
| 11/03/17 | 120 | Angel Yeager | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] Stopped on 06/11/2018 | 8500-005 | | 71.04 | 707.25 |
| 11/03/17 | 121 | Deanna A. Dighans | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] | 8500-000 | | 707.25 | 0.00 |
| 12/13/17 | 115 | Antoine L. McElveen | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] Voided: check issued on 11/03/2017 | 8500-004 | | -50.11 | 50.11 |
| 05/02/18 | 104 | Christopher Caldwell | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] Voided: check issued on 11/03/2017 | 8500-004 | | -111.33 | 161.44 |

| | | Page Subtotals: | $0.00 | $1,587.07 |
|---|---|---|---|---|

# Form 2

**Exhibit 9**

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 16-18041-RED |
| **Case Name:** | PEERLESS SPECIALTY FLOORING, LLC |
| **Taxpayer ID #:** | **-***0898 |
| **For Period Ending:** | 10/27/2020 |

| | |
|---|---|
| **Trustee Name:** | Charles R. Goldstein (400340) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2669 Health Insurance Escrow |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/11/18 | 103 | Chad J. Boyd | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] Stopped: check issued on 11/03/2017 | 8500-005 | | -15.13 | 176.57 |
| 06/11/18 | 111 | Martin Hammonds | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] Stopped: check issued on 11/03/2017 | 8500-005 | | -31.24 | 207.81 |
| 06/11/18 | 118 | Karen A. Scardina | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] Stopped: check issued on 11/03/2017 | 8500-005 | | -12.59 | 220.40 |
| 06/11/18 | 120 | Angel Yeager | Distribution of returned employee paid health insurance premium for 2015 (non-estate funds) per Order entered 10/4/2017 [Docket No. 156] Stopped: check issued on 11/03/2017 | 8500-005 | | -71.04 | 291.44 |
| 06/26/18 | 122 | Clerk of the U.S. Bankruptcy Court | Unclaimed Funds | | | 291.44 | 0.00 |
| | | Chad J. Boyd | Turnover of unclaimed insurance refund          $15.13 | 8500-001 | | | |
| | | Christopher Caldwell | Turnover of unclaimed insurance refund          $111.33 | 8500-001 | | | |
| | | Martin Hammonds | Turnover of unclaimed insurance refund          $31.24 | 8500-001 | | | |
| | | Antoine L. McElveen | Turnover of unclaimed insurance refund          $50.11 | 8500-001 | | | |
| | | Karen A. Scardina | Turnover of unclaimed insurance refund          $12.59 | 8500-001 | | | |
| | | Angel Yeager | Turnover of unclaimed insurance refund          $71.04 | 8500-001 | | | |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 2,964.77 | 2,964.77 | $0.00 |
| Less: Bank Transfers/CDs | 2,964.77 | 0.00 | |
| **Subtotal** | 0.00 | 2,964.77 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $2,964.77 | |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 11

| | | |
|---|---|---|
| Case No.: | 16-18041-RED | |
| Case Name: | PEERLESS SPECIALTY FLOORING, LLC | |
| Taxpayer ID #: | **-***0898 | |
| For Period Ending: | 10/27/2020 | |

| | | |
|---|---|---|
| Trustee Name: | Charles R. Goldstein (400340) | |
| Bank Name: | Mechanics Bank | |
| Account #: | ******2670 Escrow - BlueCross | |
| Blanket Bond (per case limit): | $3,000,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/15/17 | {22} | CareFirst BlueChoice | Rebate | 1280-002 | 3,387.21 | | 3,387.21 |
| 03/22/18 | 101 | Insurance Partners Agency, Inc | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/22/2018 FOR CASE #16-18041, Pro-rata premium for Blanket Bond 3792891: 3/1/18 – 3/1/19 | 2300-000 | | 113.08 | 3,274.13 |
| 04/26/18 | | From Account #******2667 | Bond payment taken from wrong account | 9999-000 | 113.08 | | 3,387.21 |
| 08/28/18 | 102 | Bonita R. Allen | Distribution of 2016 BC/BS Insurance Rebate | 8500-000 | | 85.62 | 3,301.59 |
| 08/28/18 | 103 | Jeffrey A. Benedetto | Distribution of 2016 BC/BS Insurance Rebate | 8500-000 | | 318.80 | 2,982.79 |
| 08/28/18 | 104 | Christopher Caldwell | Distribution of 2016 BC/BS Insurance Rebate Voided on 09/26/2018 | 8500-004 | | 83.20 | 2,899.59 |
| 08/28/18 | 105 | Brendan Connolly | Distribution of 2016 BC/BS Insurance Rebate | 8500-000 | | 159.78 | 2,739.81 |
| 08/28/18 | 106 | Christopher Corbett | Distribution of 2016 BC/BS Insurance Rebate Stopped on 12/20/2018 | 8500-005 | | 157.37 | 2,582.44 |
| 08/28/18 | 107 | Christopher Farrell | Distribution of 2016 BC/BS Insurance Rebate | 8500-000 | | 66.36 | 2,516.08 |
| 08/28/18 | 108 | Ernest E. Fowler | Distribution of 2016 BC/BS Insurance Rebate | 8500-000 | | 85.62 | 2,430.46 |
| 08/28/18 | 109 | Jerome Hammerbacher Jr | Distribution of 2016 BC/BS Insurance Rebate | 8500-000 | | 388.99 | 2,041.47 |
| 08/28/18 | 110 | Paul Allan A. Jacobs | Distribution of 2016 BC/BS Insurance Rebate | 8500-000 | | 157.37 | 1,884.10 |
| 08/28/18 | 111 | Michael W. Kostiha | Distribution of 2016 BC/BS Insurance Rebate | 8500-000 | | 89.99 | 1,794.11 |
| 08/28/18 | 112 | Antonio E. Lashley | Distribution of 2016 BC/BS Insurance Rebate | 8500-000 | | 85.62 | 1,708.49 |
| 08/28/18 | 113 | Antoine L. McElveen | Distribution of 2016 BC/BS Insurance Rebate Voided on 09/26/2018 | 8500-004 | | 83.20 | 1,625.29 |
| 08/28/18 | 114 | Kevin M. O'Donnell | Distribution of 2016 BC/BS Insurance Rebate Stopped on 12/20/2018 | 8500-005 | | 83.20 | 1,542.09 |
| 08/28/18 | 115 | Joel Eric Rocha | Distribution of 2016 BC/BS Insurance Rebate | 8500-000 | | 570.60 | 971.49 |
| 08/28/18 | 116 | Karen A. Scardina | Distribution of 2016 BC/BS Insurance Rebate Stopped on 12/20/2018 | 8500-005 | | 85.62 | 885.87 |
| 08/28/18 | 117 | Deanna A. Dighans | Distribution of 2016 BC/BS Insurance Rebate | 8500-000 | | 697.25 | 188.62 |
| 08/28/18 | 118 | Gary P. Stevens | Distribution of 2016 BC/BS Insurance Rebate | 8500-000 | | 55.47 | 133.15 |
| 08/28/18 | 119 | James Ramsay | Distribution of 2016 BC/BS Insurance Rebate | 8500-000 | | 133.15 | 0.00 |
| 09/26/18 | 104 | Christopher Caldwell | Distribution of 2016 BC/BS Insurance Rebate Voided: check issued on 08/28/2018 | 8500-004 | | -83.20 | 83.20 |
| 09/26/18 | 113 | Antoine L. McElveen | Distribution of 2016 BC/BS Insurance Rebate Voided: check issued on 08/28/2018 | 8500-004 | | -83.20 | 166.40 |

| | | | Page Subtotals: | | $3,500.29 | $3,333.89 | |
|---|---|---|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| Case No.: | 16-18041-RED | Trustee Name: | Charles R. Goldstein (400340) |
|---|---|---|---|
| Case Name: | PEERLESS SPECIALTY FLOORING, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0898 | Account #: | ******2670 Escrow - BlueCross |
| For Period Ending: | 10/27/2020 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/18 | 106 | Christopher Corbett | Distribution of 2016 BC/BS Insurance Rebate Stopped: check issued on 08/28/2018 | 8500-005 | | -157.37 | 323.77 |
| 12/20/18 | 114 | Kevin M. O'Donnell | Distribution of 2016 BC/BS Insurance Rebate Stopped: check issued on 08/28/2018 | 8500-005 | | -83.20 | 406.97 |
| 12/20/18 | 116 | Karen A. Scardina | Distribution of 2016 BC/BS Insurance Rebate Stopped: check issued on 08/28/2018 | 8500-005 | | -85.62 | 492.59 |
| 01/02/19 | {22} | State of Montana | Montana State Fund 2016 Dividend | 1229-000 | 2,164.79 | | 2,657.38 |
| 01/11/19 | 120 | CLERK OF THE US BANKRUPTCY COURT | Unclaimed Funds | 8500-001 | | 492.59 | 2,164.79 |
| 01/11/19 | | To Account #******2667 | Montana State Fund 2016 Dividend | 9999-000 | | 2,164.79 | 0.00 |

|  | | | COLUMN TOTALS | | 5,665.08 | 5,665.08 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 113.08 | 2,164.79 | |
| | | | Subtotal | | 5,552.00 | 3,500.29 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $5,552.00 | $3,500.29 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 13

| | | |
|---|---|---|
| Case No.: | 16-18041-RED | |
| Case Name: | PEERLESS SPECIALTY FLOORING, LLC | |
| Taxpayer ID #: | **-***0898 | |
| For Period Ending: | 10/27/2020 | |

| | |
|---|---|
| Trustee Name: | Charles R. Goldstein (400340) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******0919 Deposit Account |
| Blanket Bond (per case limit): | $3,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/10/19 | | Transfer Credit from Rabobank, N.A. acct ******2666 | Transition Credit from Rabobank, N.A. acct 5013612666 | 9999-000 | 101,399.42 | | 101,399.42 |
| 06/19/20 | | To Account #******0927 | Transfer funds to disbursements account in anticipation of TFR | 9999-000 | | 101,399.42 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 101,399.42 | 101,399.42 | $0.00 |
| Less: Bank Transfers/CDs | | 101,399.42 | 101,399.42 | |
| Subtotal | | 0.00 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $0.00 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 14

| Case No.: | 16-18041-RED | Trustee Name: | Charles R. Goldstein (400340) |
| Case Name: | PEERLESS SPECIALTY FLOORING, LLC | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***0898 | Account #: | ******0935 FIB Escrow |
| For Period Ending: | 10/27/2020 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/10/19 | | Transfer Credit from Rabobank, N.A. acct ******2668 | Transition Credit from Rabobank, N.A. acct 5013612668 | 9999-000 | 172,784.86 | | 172,784.86 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 225.42 | 172,559.44 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 450.38 | 172,109.06 |
| 06/01/20 | {22} | Master Machine Inc | Overbid on Remnant asset sale - to be held in escrow | 1229-000 | 8,500.00 | | 180,609.06 |
| 06/19/20 | | To Account #******0927 | Transfer funds to disbursement account in anticipation of TFR | 9999-000 | | 180,609.06 | 0.00 |

|  | | | COLUMN TOTALS | | 181,284.86 | 181,284.86 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 172,784.86 | 180,609.06 | |
| | | | Subtotal | | 8,500.00 | 675.80 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $8,500.00 | $675.80 | |

# Form 2

Exhibit 9

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 16-18041-RED |
| **Case Name:** | PEERLESS SPECIALTY FLOORING, LLC |
| **Taxpayer ID #:** | **-***0898 |
| **For Period Ending:** | 10/27/2020 |

| | |
|---|---|
| **Trustee Name:** | Charles R. Goldstein (400340) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******0927 Disbursements Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/10/19 | | Transfer Credit from Rabobank, N.A. acct ******2667 | Transition Credit from Rabobank, N.A. acct 5013612667 | 9999-000 | 7,890.34 | | 7,890.34 |
| 04/03/20 | 1000 | Insurance Partners Agency, Inc. | Chapter 7 Trustee Bond 3/1/2020 to 3/1/2021 | 2300-000 | | 208.91 | 7,681.43 |
| 05/07/20 | | To Recognize assignment of Dighans Claim to WTP | | | 0.00 | | 7,681.43 |
| | {24} | To Recognize assignment of Dighans Claim | To Recognize assignment of Dighans Claim $70,000.00 | 1129-000 | | | |
| | | WHITEFORD, TAYLOR & PRESTON, LLP WHITEFORD, TAYLOR & PRESTON, LLP | To Recognize assignment of Dighans Claim -$70,000.00 | 3210-000 | | | |
| 05/21/20 | {22} | Oak Point Partners | Anticipated Receipt from sale of Remnant Assets (Motion Pending - Docket No. 185) | 1229-000 | 6,500.00 | | 14,181.43 |
| 05/21/20 | {22} | Oak Point | To reverse prior adjusting entry - Oak Point was not the successful bidder | 1229-000 | -6,500.00 | | 7,681.43 |
| 06/15/20 | {22} | Master Machine | Overbid payment for Remnant Assets | 1229-000 | 2,000.00 | | 9,681.43 |
| 06/19/20 | | To Account #******0927 | Transfer funds to disbursement account in anticipation of TFR | 9999-000 | 180,609.06 | | 190,290.49 |
| 06/19/20 | | To Account #******0927 | Transfer funds to disbursements account in anticipation of TFR | 9999-000 | 101,399.42 | | 291,689.91 |
| 06/19/20 | 1001 | WHITEFORD, TAYLOR & PRESTON, LLP | Combined dividend payments for Claim #WTP Carveout, WTP - Fee | | | 113,290.68 | 178,399.23 |
| | | WHITEFORD, TAYLOR & PRESTON, LLP | Claims Distribution - Fri, 06-19-2020 $72,290.68 | 3110-000 | | | |
| | | WHITEFORD, TAYLOR & PRESTON, LLP | Claims Distribution - Fri, 06-19-2020 $41,000.00 | 3210-000 | | | |
| 06/19/20 | 1002 | 3Cubed Advisory Servives, LLC | Combined dividend payments for Claim #3C Carveout, 3Cubed - Expense, 3Cubed - Fee | | | 157,877.32 | 20,521.91 |
| | | 3Cubed Advisory Servives, LLC | Claims Distribution - Fri, 06-19-2020 $99,027.00 | 3110-000 | | | |
| | | 3Cubed Advisory Servives, LLC | Claims Distribution - Fri, 06-19-2020 $1,044.59 | 3320-000 | | | |
| | | 3Cubed Advisory Servives, LLC | Claims Distribution - Fri, 06-19-2020 $57,805.73 | 3310-000 | | | |
| 09/15/20 | 1003 | Charles R. Goldstein | Combined trustee compensation & expense dividend payments. | 2100-000 | | 20,379.08 | 142.83 |
| 09/15/20 | 1004 | CHARLES R. GOLDSTEIN, Trustee | Distribution payment - Dividend paid at 35.62% of $401.00; Claim # TE; Filed: $401.00 | 2200-000 | | 142.83 | 0.00 |

**Page Subtotals:**    **$291,898.82**    **$291,898.82**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 16

| | |
|---|---|
| Case No.: | 16-18041-RED |
| Case Name: | PEERLESS SPECIALTY FLOORING, LLC |
| Taxpayer ID #: | **-***0898 |
| For Period Ending: | 10/27/2020 |

| | |
|---|---|
| Trustee Name: | Charles R. Goldstein (400340) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******0927 Disbursements Account |
| Blanket Bond (per case limit): | $3,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 291,898.82 | 291,898.82 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 289,898.82 | 0.00 | |
| | | Subtotal | | | 2,000.00 | 291,898.82 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $2,000.00 | $291,898.82 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   17

| | |
|---|---|
| **Case No.:** | 16-18041-RED |
| **Case Name:** | PEERLESS SPECIALTY FLOORING, LLC |
| **Taxpayer ID #:** | **-***0898 |
| **For Period Ending:** | 10/27/2020 |

| | |
|---|---|
| **Trustee Name:** | Charles R. Goldstein (400340) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******0927 Disbursements Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $1,018,726.59 |
| Plus Gross Adjustments: | $123,731.04 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $6,351.98 |
| Net Estate: | $1,136,105.65 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******2666 Checking Account | $925,525.43 | $4,746.98 | $0.00 |
| ******2667 Checking Account | $6,000.00 | $270,039.97 | $0.00 |
| ******2668 FIB Escrow Account | $71,149.16 | $444,899.96 | $0.00 |
| ******2669 Health Insurance Escrow | $0.00 | $2,964.77 | $0.00 |
| ******2670 Escrow - BlueCross | $5,552.00 | $3,500.29 | $0.00 |
| ******0919 Deposit Account | $0.00 | $0.00 | $0.00 |
| ******0935 FIB Escrow | $8,500.00 | $675.80 | $0.00 |
| ******0927 Disbursements Account | $2,000.00 | $291,898.82 | $0.00 |
| | **$1,018,726.59** | **$1,018,726.59** | **$0.00** |